IN THE XXXXXXXT/SUPERIOR COURT FOR THE STATE OF ALASKA
AT ANCHORAGE

Zackery Askins

Plaintiff(s),

vs.

Total Military Management

Defendant(s).

CASE NO. 3AN- 15-11299 CI

SUMMONS AND
NOTICE TO BOTH PARTIES
OF JUDICIAL ASSIGNMENT

To Defendant: Total Military Managment

You are hereby summoned and required to file with the court a written answer to the complaint which accompanies this summons. Your answer must be filed with the court at 825 W. 4th Ave., Anchorage, Alaska 99501 within 20 days* after the day you receive this summons. In addition, a copy of your answer must be sent to the plaintiff's attorney or plaintiff (if unrepresented) Michael W. Flanigan, whose address is: Flanigan & Bataille

1007 West 3rd Ave., Suite 206, Anchorage, AK 99501

If you fail to file your answer within the required time, a default judgment may be entered against you for the relief demanded in the complaint.

If you are not represented by an attorney, you must inform the court and all other parties in this case, in writing, of your current mailing address and any future changes to your mailing address and telephone number. You may use court form *Notice of Change of Address / Telephone Number* (TF-955), available at the clerk's office or on the court system's website at www.state.ak.us/courts/forms.htm , to inform the court. - OR - If you have an attorney, the attorney must comply with Alaska R. Civ. P. 5(i).

## NOTICE OF JUDICIAL ASSIGNMENT

TO: Plaintiff and Defendant

You are hereby given notice that:

☒ This case has been assigned to Superior Court Judge PFIFFNER
and Master ______.

☐ This case has been assigned to District Court Judge ______.

CLERK OF COURT

12-15-15
Date

By: [signature]
Deputy Clerk

I certify that on 12-15-15 a copy of this Summons was ☐ mailed ☒ given to
☐ plaintiff ☒ plaintiff's counsel along with a copy of the
☐ Domestic Relations Procedural Order ☐ Civil Pre-Trial Order
to serve on the defendant with the summons.
Deputy Clerk [initials]

* The State or a state officer or agency named as a defendant has 40 days to file its answer. If you have been served with this summons outside the United States, you also have 40 days to file your answer.

CIV-100 ANCH (10/05)(st.3)
SUMMONS

Civil Rules 4, 5, 12, 42(c), 55

IN THE SUPERIOR COURT FOR THE STATE OF ALASKA

THIRD JUDICIAL DISTRICT AT ANCHORAGE

| | | |
|---|---|---|
| ZACKERY ASKINS,<br><br>Plaintiff,<br><br>vs.<br><br>TOTAL MILITARY MANAGEMENT,<br><br>Defendant, | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | COPY<br>Original Received<br>DEC 15 2015<br>Clerk of the Trial Courts |

Case No. 3AN-15-11299 CI

**COMPLAINT**

COMES plaintiff, by and through counsel, Flanigan & Bataille, and for his complaint, states and alleges as follows:

1. Plaintiff Zackery Askins is a member of the U.S. Army, presently stationed at JBER, near Anchorage, Alaska.
2. Total Military Management is a foreign corporation providing moving services to members of the U.S. Military in the USA, including locations in Colorado and Alaska directly or through subcontractors.
3. Askins has exhausted his administrative remedies and met all other obligations for the institution of this suit and has been given permission by the US Army to seek relief directly against Defendant.

FLANIGAN & BATAILLE
1007 West 3rd Ave., Suite 206
Anchorage, Alaska 99501
Phone 907-279-9999/Fax 907-258-3804

4. In the course of his military duties Askins was given orders to transfer from Fort Carson, located near Colorado Springs Colorado, on 12/20/2013.
5. As a non-com enlisted member of the US Army, Askins was entitled to have a 11,000 lbs of his personal goods to be shipped from Colorado Springs to Anchorage, Alaska.
6. At his option, which he exercised, he was allowed to use a governmental contractor Total Military Management, to ship his personal goods.
7. Total Military Management in turn hired a sub-contractor, Johnson Moving and Storage, to conduct an inventory and loading of the personal goods.
8. A true and accurate copy of the inventory is attached hereto as Exhibit 1.
9. Total Military Management arranged for transit of the personal goods to Anchorage, Alaska, by and through other subcontractors, with AAA moving and storage in Anchorage, Alaska, being the company that completed the deliver at Askins at JBER near Anchorage, Alaska on June 14, 2014.
10. Upon delivery Askins inspected the delivered personal goods, and determined that many items listed on the initial inventory that were picked up by Total Military Management's subcontractor, Johnson Moving and Storage, were missing or damaged. A true and accurate copy of the inspection form filled out by Askins and the response by TMM, is attached as Exhibit 2.

FLANIGAN & BATAILLE
1007 West 3rd Ave., Suite 206
Anchorage, Alaska 99501
Phone 907-279-9999/Fax 907-258-3804

11. Following the discovery of missing and damaged items, Askins promptly filed claims for his lost and damaged goods which were directed by the Army claims officer to Total Military Management.

12. Total Military Management refused to adequately compensate Askins for the missing and damaged good offering him only $5,229 for his losses of approximately $38,000.

13. The reasons given by Total Military Management for not paying for missing items, was that the inventory created by their subcontractor was inadequate to determine what items were missing, which was not a valid reason for not honoring Askins claim.

14. Total Military Management also refused to pay the actual cost of repair or replacement of the damaged items.

15. Total Military Management acted in bad faith in refusing to pay for all of the losses and damage caused by Total Military Management and/or their subcontractors.

16. Jurisdiction in this Court is proper under AS 22.10.020 and the Alaska Long Arm Statute, AS 09.05.015. Venue is proper under AS 22.10.030 and Alaska Civil Rule 3.

FLANIGAN & BATAILLE
1007 West 3rd Ave., Suite 206
Anchorage, Alaska 99501
Phone 907-279-9999/Fax 907-258-3804

## COUNT I

17. Plaintiff re-alleges paragraphs 1 through 15 as if fully set forth herein and further alleges as follows:

18. Defendant is liable for the loss and/or damage of Plaintiff's goods under a bailor-bailee theory of liability.

## COUNT II

19. Plaintiff re-alleges paragraphs 1 through 18 as if fully set forth herein and further alleges as follows.

20. Defendant is liable for the loss and/or damage of Plaintiff's goods, under a breach of contract theory of liability.

## COUNT III

21. Plaintiff re-alleges paragraphs 1 through 20 as if fully set forth herein and further alleges as follows.

22. Defendant is liable for the loss and/or damage of Plaintiff's goods, under a breach an implied warranty of safe transport of his goods.

## COUNT IV

23. Plaintiff re-alleges paragraphs 1 through 22 as if fully set forth herein and further alleges as follows.

24. Defendant is liable for the loss and/or damage of Plaintiff's goods, under a conversion theory of liability.

FLANIGAN & BATAILLE
1007 West 3rd Ave., Suite 206
Anchorage, Alaska 99501
Phone 907-279-9999/Fax 907-258-3804

## COUNT V

25. Plaintiff re-alleges paragraphs 1 through 24 as if fully set forth herein and further alleges as follows.

26. TMM breached the covenant of good faith and fair dealing in refusing to pay a reasonable amount for the loss and damage to Plaintiff's goods.

## COUNT VI

27. Plaintiff re-alleges paragraphs 1 through 26 as if fully set forth herein and further alleges as follows.

28. TMM's conduct as evidenced in this case violated the Alaska Unfair Trade Practices Act, AS 45.50. 471.

WHEREFORE, plaintiff prays for a judgment, as against the Defendant, the following relief:

1. For compensatory damages, in the amount of approximately $38,000, and

2. For costs, attorney's fees and pre-judgment interest; and

3. Triple damages as allowed under the Unfair Trade Practices Act, and

4. For such other and further relief as the Court deems just and proper.

DATED this 15th day of December, 2015, at Anchorage, Alaska.

FLANIGAN & BATAILLE
1007 West 3rd Ave., Suite 206
Anchorage, Alaska 99501
Phone 907-279-9999/Fax 907-258-3804

FLANIGAN & BATAILLE
ATTORNEYS FOR PLAINTIFF

BY: ______________________
Michael Flanigan
ABA#7710114

FLANIGAN & BATAILLE
1007 West 3rd Ave., Suite 206
Anchorage, Alaska 99501
Phone 907-279-9999/Fax 907-258-3804

HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

RECEIVED

SEP 25 2015

**United**

1 United Drive
Fenton, MO 63026
Phone (636) 326-3100

U.S. DOT No. 077949

| | | | |
|---|---|---|---|
| CONTRACTOR OR CARRIER: AAAE | TAG COLOR: Red | TAG LOT NO: 853194 | PAGE NO: 1 / NO. OF PAGES: |
| | NOS. 251 THRU 269 | AGENT: JSAM | CARRIER'S ORDER NO: |
| CUSTOMER'S NAME: Askins, Zackery | MILITARY RATING OR GRADE: | | CONTRACT OR GBL NO: 1992-540-4-1 |
| ORIGIN LOADING ADDRESS: 1069 Maxwell St | CITY: Colo. Spgs | STATE: Co | GOVT SERVICE ORDER NO: KKFA01 |
| DELIVERY ADDRESS: | CITY: Elmendorf AFB | STATE: AK | VAN NUMBER: |

Descriptive symbols: CP Packed by carrier; PBO Packed by owner; CD Carrier disassembled; DBO Disassembled by owner; UPH Upholstered; R/A Ready-to-Assemble

Exception symbols: BE Bent; BR Broken; BU Burned; CH Chipped; CU Contents & condition unknown; CW Cracked; D Dented; F Faded; G Gouged; L Loose; M Marred; MCU Mechanical condition unknown; MI Mildew; R Rubbed; RU Rusted; SC Scratched; SH Short; SO Soiled; T Torn; W Badly worn; WD Water damage; Z Cracked

Note: the omission of these symbols indicates good condition except for normal wear.

Location Symbols: 1 Arm; 2 Bottom; 3 Corner; 4 Front; 5 Left; 6 Leg; 7 Rear; 8 Right; 9 Side; 10 Top; 11 Veneer; 12 Edge; 13 Center; 14 Inside; 15 Seat; 16 Seat; 17 Drawer; 18 Door; 19 Shelf

| Item No | Whse. Cr. Ref. | Driver Check | Whse Check | Article Description | Condition at Origin | Shipper Check | Exceptions (if any) at Destination |
|---|---|---|---|---|---|---|---|
| 251 | | | | 4.5ctn CP/BCPS w/ 3.1ctn (Tole) | .45 cal. Marvel Custom 509 Geronimo | 1 | MCU |
| 2 | | | | S/n # 57064 / ——— " | Glock (22) .40 cal "EHC 886 S/n # | 2 / | MCU |
| 3 | | | | Glock (20) 10mm Auto ——— " | S/n # LEL076 / Glock (21) .45 Auto | 3 | MCU |
| 4 | | | | S/n # BLU319 / Glock (19) 9x19 | cal. S/n # PPT665 / Ruger 22 cal | 4 | MCU |
| 5 | | | | long rifle" Handgun S/n. 210- | 54338 / Ruger 380 cal. S/n 376-09233 | / | MCU |
| 6 | | | | "Larue HDMR Elite Tactical Scope | ET35215 S/n " | 6 | MCU |
| 7 | | | | w/ Holsters and Spotting Scope | In 3.1ctn (Tole) ——— | 7 | Seal # 010004 MCU |
| 8 | | | | | TOPPER JR M# 490 .410 Gauge | 8 | ShotGun MCU |
| 9 | | | | ~~Grade 2 10:1~~ MOD. Choke S/n. 2876576 / | Remington 12 GA. M# 870 S/n | 9 | AB469329M / MCU |
| 260 | | | | SAIGA 7.62x39 M# M)K03 | S/n - H06103814 / 801 / MossBerg | 0 | 20 GA. ShotGun MCU |
| 1 | | | | "M# 185K-A " ——— | Winchester 12 GA. Shot Gun - | 1 | M# 1200 Police MCU |
| 2 | | | | S/n L1306969 / Marlin .308 | cal M# X7 (Winchester) - | 2 | S/n - MM401795 MCU |
| 3 | | | | w/ Scope / Savage .22 cal | L. Rifle M# 01086 S/n - 1073845 | | w/ Scope |
| 4 | | | | 6.1ctn (Flat tote) CP/PS | LARUE 7.62 cal Model # LT-762 S/n | | -OBR2557-(AR-10) MCU |
| 5 | | | | 6.1ctn (Flat tote) CP/PS | Mark III 303 cal (Enfield) M# M95109 | 5 | S/n - P9053 |
| 6 | | | | Mosin McGwent 7.62x54R M# | 40E ~~[illegible]~~ 8015 S/n - 9130/0774 (CO28015) | | MCU |
| 7 | | | | 6.1ctn (Flat tote) CP/PS Taurus | ~~[illegible]~~ (Rossi) 45-70 cal ~~[illegible]~~ | | M# RG4570 S/n KC305175 MCU |
| 8 | | | | "LARUE AR-15 Custom "EOD" | w/ Trijicon ACOG Scope M# ~~[illegible]~~ | | ST15 S/n - RM-35 |
| 9 | | | | Scope S/n - NSN1240-01-412- | 6608 * Military Decor * | 9 | |
| 0 | | | | | | 0 | |
| 1 | | | | * High Risk / Value * | | 1 | |
| 2 | | | | ~~Gun~~ Inventory | | 2 | |
| 3 | | | | Fire arm | | 3 | |
| 4 | | | | End of Firearm | X 7 HandGuns | 4 | |
| 5 | | | | Inventory | X 3 Shot Guns ~~4~~ 4 | 5 | |
| 6 | | | | | X 3 Scopes | 6 | |
| 7 | | | | | X ~~[illegible]~~ Rifles ~~8~~ | 7 | |
| 8 | | | | | | 8 | |
| 9 | | | | | | 9 | |
| 0 | | | | | | 0 | |

Remarks/Exceptions: Inventory ends @ # 269 Shot Guns + Rifles In two 10.1ctn all firearms are MCU

7 HandGuns / 4 ShotGuns / 8 Rifles

*"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ______ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED."*

**WARNING** — BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

| | | | | | |
|---|---|---|---|---|---|
| AT ORIGIN | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) [signature] | DATE 05/13/14 TIME | AT DESTINATION | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) | DATE TIME |
| | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) [signature] | DATE 05/13/14 TIME | | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) | DATE TIME |

FOR FURTHER ASSISTANCE CONTACT OUR DESTINATION AGENT AS SHOWN ON BILL OF LADING

UVL-114 (Rev 7/10)

SHIPPER'S COPY AT LOADING

Exhibit A

## HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

United — 1 United Drive, Fenton, MO 63026, Phone (636) 326-3100 — U.S. DOT No. 077949

TAG LOT NO 853144 — TAG COLOR Red — NOS. 271 THRU 300 — PAGE NO 6 — NO. OF PAGES 7

CONTRACTOR OR CARRIER: AAAE

AGENT: JSAM

CARRIER'S ORDER NO:

CUSTOMER'S NAME: Askins Zackery

MILITARY RATING OR GRADE:

CONTRACT OR GBL NO: 442-546-4-1

ORIGIN LOADING ADDRESS: 1069 Maxwell St. — CITY: Colo. Sprgs — STATE: Co

GOVT SERVICE ORDER NO: KKFA0

DELIVERY ADDRESS: — CITY: — STATE:

VAN NUMBER:

| Item No | Whse Cr Ref | Driver Check | Whse Check | Article Description | Condition at Origin | Shipper Ck Dpn | | Exceptions (if any) at Destination |
|---|---|---|---|---|---|---|---|---|
| 271 | | | | 1.5 ctn CP/BC | Books | | 1 | |
| 2 | | | | 1.5 ctn CP/BC | Books | | 2 | |
| 3 | | | | 1.5 ctn CP/BC | Books | | 3 | |
| 4 | | | | 1.5 ctn CP/BC | Books | | 4 | |
| 5 | | | | 1.5 ctn CP/BC | Books | | 5 | |
| 6 | | | | 1.5 ctn CP/BC | Tiles/mags | | 6 | |
| 7 | | | | 1.5 ctn CP/BC | Books | | 7 | |
| 8 | | | | 1.5 ctn CP/BC | Books | | 8 | |
| 9 | | | | 1.5 ctn CP/BC | Books | | 9 | |
| 280 | | | | 1.5 ctn CP/BC | Books | | 0 | |
| 1 | | | | 1.5 ctn CP/BC | Tiles | | 1 | |
| 2 | | | | 1.5 ctn CP/BC | ~~Drygoods~~ MRES | | 2 | |
| 3 | | | | 1.5 ctn CP/BC | MRE's | | 3 | |
| 4 | | | | 1.5 ctn CP/BC | MRES | | 4 | |
| 5 | | | | 1.5 ctn CP/BC | Dry goods | | 5 | |
| 6 | | | | 1.5 ctn CP/BC | Dry goods | | 6 | |
| 7 | | | | 1.5 ctn CP/BC | Dry goods | | 7 | |
| 8 | | | | 1.5 ctn CP/BC | Drygoods | | 8 | |
| 9 | | | | 1.5 ctn CP/BC | Tiles/CD'S | | 9 | |
| 290 | | | | 4.5 ctn (Tote) CP/BC | X-mas Decor | | 0 | |
| 1 | | | | 4.5 ctn (Tote) CP/BC | Games/Decor | | 1 | |
| 2 | | | | 4.5 ctn (Tote) CP/BC | DVDs | | 2 | |
| 3 | | | | 4.5 ctn (Tote) CP/BC | Decor | | 3 | |
| 4 | | | | 4.5 ctn (Tote) CP/BC | Rope | | 4 | |
| 5 | | | | 4.5 ctn (Tote) CP/BC | Toy's | | 5 | |
| 6 | | | | 4.5 ctn (Tote) CP/BC | X-mas Decor | | 6 | |
| 7 | | | | 4.5 ctn (Tote) CP/BC | X-mas Decor | | 7 | |
| 8 | | | | 4.5 ctn (Tote) CP/BC | Decor/Clothes | | 8 | |
| 9 | | | | 4.5 ctn CP/BC | Clothes/Decor | | 9 | |
| 300 | | | | 4.5 ctn CP/BC | Clothes | | 0 | |

Remarks/Exceptions

*"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ______ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED."*

**WARNING** — *BEFORE SIGNING CHECK SHIPMENT. COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IF SPACE ON THE RIGHT ABOVE.*

| | | | | | |
|---|---|---|---|---|---|
| AT ORIGIN | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) [signature] | DATE 05/13/14 TIME | AT DESTINATION | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) | DATE TIME |
| | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) Jessica Aston | DATE 05/13/14 TIME | | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) | DATE TIME |

FOR FURTHER ASSISTANCE CONTACT OUR DESTINATION AGENT AS SHOWN ON BILL OF LADING

Exhibit A
Page 9 of 33

HIGH RISK/HIGH VALUE INVENTORY

| OPTIONAL IDENTIFIERS. TAG LOT NO: [illegible] | TAG COLOR: [illegible] | NOS 251 THRU 2[illegible] | PAGE NO. 1 NO. OF PAGES 1 |
|---|---|---|---|
| TSP [illegible] | AGENT [illegible] | | TSP REFERENCE NO. |
| SHIPPER'S NAME/GRADE/RATING Askins, Zackery | | | CONTRACT/BOL NO. 1992-840-4-1 |
| ORIGIN LOADING ADDRESS (CITY, STATE, COUNTRY) 1069 Maxwell St Colorado Springs Co. | | | GOVT. SERVICE ORDER NO. [illegible] |
| DESTINATION DELIVERY ADDRESS (CITY, STATE, COUNTRY) Elmendorf AFB AK. | | | |

IMPORTANT - READ CAREFULLY: This form is required for all items considered to be "high risk" or "high value" by either the shipper or TSP and affords both the shipper and TSP the opportunity to monitor the tender and receipt of these items. High value items are limited to, currency, coins, jewelry, silverware and silver service sets, crystal, figurines, furs, objects of art, computer software programs, manuscripts, comic books, baseball cards, stamps, and other collectable items or rare documents that have a value in excess of $100 per pound. For purposes of determining the TSP's liability, all such items shall be deemed to weigh at least one pound. A collection of compact disks (CDs) and digital video disks (DVDs) will not be considered high value items. However, individual CDs or DVDs with a value in excess of $50 will be considered a high value item. IF YOU FAIL TO LIST YOUR HIGH RISK/HIGH VALUE ITEMS ON THIS FORM YOUR RECOVERY WILL BE LIMITED TO $100 PER POUND.

| INV. NUMBER | ARTICLE | DESCRIPTION | SEAL NO. (IF USED) | REMARKS | SHIPPER INITIAL ON RECEIPT |
|---|---|---|---|---|---|
| 251 thru 257 | 4 each (Gun Box) | X 7 Hand Guns | | [illegible] M# 57064 | |
| " " | Glock (22) .40 cal S/n-EHR992 / | Glock (20) 10mm Auto S/n | | LEL[illegible] / Glock (21) 45 Auto | |
| " " | S/n-BLW319 / Glock (19) | 9x19 cal. S/n-[illegible] / Ruger | | 22 cal. L. Rifle Revolver -- | |
| " " | S/n-210-84338 / Ruger | 380 cal. S/n 376-09233 | | Holsters & spotting Scope inside | |
| 258 thru 263 | 10.1 each | X 4 Shotguns X 3 Rifles | | Topper SR M# 440 410 GA. Shotgun | |
| " " | MOD. Coke S/n 287657 | 6 / Remington 12 GA. Shotgun M# | | 870 S/n [illegible] / Mossberg 20 GA. | |
| " " | M# F65K4 / Winchester | 12 GA M# 1200 Police | | S/n-L1300969 / SAIGA 7.62x39 | |
| " Rifle | M# MXK03 S/n-H060381 | 4/464 / Winchester | | (The Marlin) 308 cal. M# X7 S/n-MM[illegible] | |
| " " | Savage 22 cal. L. Rifle | M# 01096 S/n-1073945 | | W/Scope | |
| 264 thru 269 | 10.1 each | X 5 Rifles - LARUE 7.62 | cal. M# | LT-12 S/n-0BR2857 (AR-10) | |
| " " | Mark III 303 cal. (Enfield) | M# VV3109 S/n- | 99053 | / Mosin McQuart 7.62x54 ---- | |
| " " | M# DE 9015 S/n-9130 | 407711 (CR9015) / | | TAURUS (Rossi) 45-70 cal. M# RG 1570 | |
| " " | S/n-K305175 / | LARUE AR-15 Custom | "Ted" | Trijicon Acogscope M# 6515 S/n-RH-3587 | |

TSP WILL LIMIT CLAIM SETTLEMENTS FOR HIGH RISK/HIGH VALUE ITEMS NOT LISTED ON THIS FORM.

Acog Scope S/n [illegible]

## ORIGIN 40-01-6608

CAUTION: READ BEFORE SIGNING

This is a special inventory for high risk/high value items. Shipper and TSP acknowledge by signatures below that TSP has requested a complete list of high risk/high value items and that this is a true and complete list of high risk/high value items tendered.

[signature] 05/13/14

TSP/DRIVER SIGNATURE DATE

[signature] 05/13/14

SHIPPER/AUTHORIZED AGENT SIGNATURE DATE

## DESTINATION

CAUTION: READ BEFORE SIGNING

Before signing below, ensure that all items listed have been delivered and that seals (if used) are intact. Open all cartons, inspect and verify receipt of all contents. Note any loss or damage in Remarks column and on Notification of Loss or Damage at Delivery form. Your signature acknowledges receipt of all items except as noted. ***IF YOU INITIAL YOUR RECEIPT YOU MAY NOT CLAIM LATER THAT THIS ITEM IS MISSING WITH EITHER THE TSP OR MCO.***

TSP/DRIVER SIGNATURE DATE

SHIPPER/AUTHORIZED AGENT SIGNATURE DATE

Exhibit 1

Page 3 of 14

# HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

1 United Drive
Fenton, MO 63026
Phone (636) 326-3100 U.S. DOT No. 077949

TAG LOT NO 782638

CONTRACTOR OR CARRIER: AAAE
TAG COLOR ____ NOS 4/81 THRU ____
PAGE NO. 5 NO. OF PAGES 7
AGENT: Sealu
CUSTOMER'S NAME: Lewis, Zackery
MILITARY RATING OR GRADE
CARRIER'S ORDER NO. 1152-9L-4-1
CONTRACT OR GBL NO
ORIGIN LOADING ADDRESS: 1061 Maxwell St
CITY: Colo. Sprgs STATE: CO
GOVT SERVICE ORDER NO. MKAB-187-910
DELIVERY ADDRESS
CITY: Elmendorf AFB STATE: AK
VAN NUMBER

Descriptive symbols / Exception symbols / Location symbols

| Item No. | Whse. Cr. Rel. | Driver Check | Whse Check | Article Description | Condition at Origin | Shipper Dest. | Exceptions (if any) at Destination |
|---|---|---|---|---|---|---|---|
| 1 | | | | 3.1cu MFC | Work Shop Horse | 1 | |
| 2 | | | | 4.1 cu (Tote) CP/LS | M-Progear 15 lbs (~~[illegible]~~ EOD stuff) | 2 | |
| 3 | | | | 3.1cu (Tote) CP/LS | Gar. Items | 3 | |
| 4 | | | | 3.1cu (~~Gator~~) CP/LS | M-Progear 50lbs | 4 | |
| 5 | | | | 1.5cu MFC CP/LS | Airbrushing sys/cm | 5 | |
| 6 | | | | 1.5cu CP/LS | Gar Items | 6 | |
| 7 | | | | 1.5cu CP/LS | M-Progear 25 lbs. | 7 | |
| 8 | | | | 1.5cu CP/BC | Toy's | 8 | |
| 9 | | | | 4.5cu (Tote) Suitcase CP/BC | Clothes | 9 | |
| 0 | | | | M. cu CP/LS | 3 Pcs | 0 | |
| 1 | | | | ~~Tote CP~~ | ~~Samsung 42" plasma TV~~ | 1 | Void Off |
| 2 | | | | ~~S/N ZN9N3 3760 6005 15X~~ | ~~MH PN42 [illegible]~~ | 2 | Already Tagged |
| 3 | | | | 3.1cu (Bed) CP/LS | Rug | 3 | |
| 4 | | | | 4.5cu (Bed) CP/BC | Sleep Mat | 4 | |
| 5 | | | | 4.5cu (Tote) CP/BC | Health & Beauty Supp | 5 | |
| 6 | | | | 4.5cu (Tote) CP/BC | Decor | 6 | |
| 7 | | | | 6.1cu (Tote) CP/BC | Clothes | 7 | |
| 8 | | | | 4.5cu CP/BC | Mags / Gar Items | 8 | |
| 9 | | | | 4.5cu CP/BC | Bathrm Items / Clothes | 9 | |
| 500 | | | | 4.5cu CP/BC | Clothes / Decor | 0 | |
| 1 | | | | | | 1 | |
| 2 | | | | | | 2 | |
| 3 | | | | | | 3 | |
| 4 | | | | | | 4 | |
| 5 | | | | | | 5 | |
| 6 | | | | | | 6 | |
| 7 | | | | | | 7 | |
| 8 | | | | | | 8 | |
| 9 | | | | | | 9 | |
| 0 | | | | | | 0 | |

Green Inventory Roll Ends (?) 7/8 500

Remarks/Exceptions: Inventory stickers ran out at 500 Starting on Red

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ______ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED."

**WARNING** → **BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.**

| | | | | | |
|---|---|---|---|---|---|
| AT ORIGIN | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) [signature] | DATE 05/13/14 TIME | AT DESTINATION | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) | DATE TIME |
| | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) Jessica Lyon | DATE 05/13/14 TIME | | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) | DATE TIME |

FOR FURTHER ASSISTANCE CONTACT OUR DESTINATION AGENT AS SHOWN ON BILL OF LADING

UVL-04 (Rev. 7/10)

Exhibit A
Page 11 of 33

# HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

1 United Drive
Fenton, MO 63026
Phone (636) 326-3100 U.S. DOT No. 077949

TAG LOT NO 782638 | PAGE NO 4 | NO. OF PAGES 7

TAG COLOR Green | NOS 451 THRU 480

CONTRACTOR OR CARRIER: AAAE

AGENT: JSAM

CARRIER'S ORDER NO. 1442-540-4-1

CUSTOMER'S NAME: Askins, Zachary

MILITARY RATING OR GRADE

CONTRACT OR GBL NO

ORIGIN LOADING ADDRESS: 1069 Maxwell St | CITY Colo. Spgs | STATE Co.

GOVT. SERVICE ORDER NO. KKFA0155240

DELIVERY ADDRESS | CITY Elmedorf AFB | STATE Ak

VAN NUMBER

| Item No | Whse Ch. Ref | Driver Check | Whse Check | Article Description | Condition at Origin | Shipper's Exceptions (if any) at Destination |
|---|---|---|---|---|---|---|
| 451 | | | | 6.1 Ctn (Tote) CP/LS | Gar. Items | 1 |
| 2 | | | | 3.1 Ctn (Tote) CP/BC | Gar Items | 2 |
| 3 | | | | 3.1 Ctn (Tote) CP/BS | Gar Items | 3 |
| 4 | | | | 3.1 Ctn (Tote) CP/BC | Gar Items | 4 |
| 5 | | | | 3.1 Ctn (Tote) Bucket CP/PS | Gar Items | 5 |
| 6 | | | | 6.1 Ctn (Tote) CP/PE | Gar Items | 6 |
| 7 | | | | 6.1 Ctn (Tote) Guitar case | Spectrum Guitar (Kids) | 7 |
| 8 | | | | 4.5 Ctn (Tote) CP/LS | Gar. Items | 8 |
| 9 | | | | 4.5 Ctn (Tote) CP/LS | Gar Items | 9 |
| 460 | | | | 4.5 Ctn (Tote) CP/LS | Gar Items | 0 |
| 1 | | | | 4.5 Ctn (Tote) CP/BC | Gar Items | 1 |
| 2 | | | | 4.5 Ctn (Tote) CP/BC | Gar Items | 2 |
| 3 | | 6.1 | | ~~4.5~~ Ctn (Tote) CP/BC | Gar Items — 6.1 tote | 3 |
| 4 | | | | 4.5 Ctn (Tote) CP/BS | Gar. Items | 4 |
| 5 | | | | 4.5 Ctn (Tote) CP/LS | Gar Items | 5 |
| 6 | | | | 4.5 Ctn (Tote) CP/LS | Gar Items | 6 |
| 7 | | | | 4.5 Ctn (Tote) CP/BC | Gar Items | 7 |
| 8 | | | | 6.1 Ctn (Tote) CP/BC | Gar Items | 8 |
| 9 | | | | 6.1 Ctn (Tote) CP/BC | Gar Items | 9 |
| 470 | | | | 4.5 Ctn (Tote) CP/BC | Gar Items | 0 |
| 1 | | | | 4.5 Ctn (Tote) CP/BC | Gar Items | 1 |
| 2 | | | | 3.1 Ctn (Tote) CP/PS | Gar Items | 2 |
| 3 | | | | 4.5 Ctn (Tote) CP/PS | Uniforms | 3 |
| 4 | | | | 4.5 Ctn (Tote) CP/PS | Bags | 4 |
| 5 | | | | 3.1 Ctn (Tote) CP/PS | Totes (Empty | 5 |
| 6 | | | | 4.5 Ctn (Bndl) CP/BC | Gar Items | 6 |
| 7 | | | | 4.5 Ctn (Bndl) CP/BC | Gar Items | 7 |
| 8 | | | | 4.5 Ctn (Bndl) CP/BC | Gar Items | 8 |
| 9 | | | | 3.1 Ctn (Tote) Bucket | P. Ware | 9 |
| 480 | | | | 1.5 Ctn (Tote) | MRE's | 0 |

Remarks/Exceptions

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ____ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED."

**WARNING** — BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

| | | | | | |
|---|---|---|---|---|---|
| AT ORIGIN | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) [signature] | DATE 05/13/14 TIME | AT DESTINATION | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) | DATE TIME |
| | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) [signature] | DATE 05/13/14 TIME | | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) | DATE TIME |

FOR FURTHER ASSISTANCE CONTACT OUR DESTINATION AGENT AS SHOWN ON BILL OF LADING

UVL-04 (Rev. 7/10)

Exhibit A
Page 12 of 33

HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

United

1 United Drive
Fenton, MO 63026
Phone (636) 326-3100 U.S. DOT No. 077949

TAG LOT NO 853194

TAG COLOR Red NOS. 301 THRU 311

PAGE NO. 7 NO. OF PAGES 7

CONTRACTOR OR CARRIER: AHRE

AGENT: SSam

CARRIER'S ORDER NO

CUSTOMER'S NAME: Askins, Zackery

MILITARY RATING OR GRADE

CONTRACT OR GBL NO: 1992-540-4-1

ORIGIN LOADING ADDRESS: 1069 Maxwell st

CITY: Colo. Spgs STATE: CO

GOV'T SERVICE ORDER NO: KKFH0155280

DELIVERY ADDRESS

CITY: Elmendorf AFB STATE: AK

VAN NUMBER

| Item No. | Wlse Ck Rol | Driver Check | Wlse Check | Article Description | Condition at Origin | | Exceptions (if any) at Destination |
|---|---|---|---|---|---|---|---|
| 301 | | | | 4.5, Clothes, Games + Papers, CP, BC | | 1 | |
| 2 | | | | 4.5, Clothes, Bag + Papers, CP, BC | | 2 | |
| 3 | | | | 4.5, Backpack + Shoes, CP, BC | | 3 | |
| 4 | | | | 4.5, Pillows + Clothes, CP, BC | | 4 | |
| 5 | | | | 4.5, Clothes, Pillows + Bags, CP, BC | | 5 | |
| 6 | | | | 4.5, Clothes, Shoes + Papers, CP, BC | | 6 | |
| 7 | | | | 4.5, Clothes, CP, BC | | 7 | |
| 8 | | | | 4.5, Clothes, Hangers + Papers, CP, BC | | 8 | |
| 9 | | | | WD WRD, Clothes, CP, BC | | 9 | |
| 310 | | | | 1.5, Books, CP, BC | | 0 | |
| 1 | | | | 1.5, Books, CP, BC | | 1 | |
| 2 | | | | | | 2 | |
| 3 | | | | | | 3 | |
| 4 | | | | | | 4 | |
| 5 | | | | End of Box Inventory | | 5 | |
| 6 | | | | | | 6 | |
| 7 | | | | | | 7 | |
| 8 | | | | | | 8 | |
| 9 | | | | | | 9 | |
| 0 | | | | | | 0 | |
| 1 | | | | | | 1 | |
| 2 | | | | | | 2 | |
| 3 | | | | | | 3 | |
| 4 | | | | | | 4 | |
| 5 | | | | | | 5 | |
| 6 | | | | | | 6 | |
| 7 | | | | | | 7 | |
| 8 | | | | | | 8 | |
| 9 | | | | | | 9 | |
| 0 | | | | | | 0 | |

Remarks/Exceptions

*"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ______ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED."*

**WARNING** → ***BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.***

| | | | | | |
|---|---|---|---|---|---|
| AT ORIGIN | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) [signature] | DATE 5/13/14 TIME | AT DESTINATION | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) | DATE TIME |
| | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) Jessica Askins | DATE 05/13/14 TIME | | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) | DATE TIME |

FOR FURTHER ASSISTANCE CONTACT OUR DESTINATION AGENT AS SHOWN ON BILL OF LADING

UVL 04 (Rev. 7/10)

SHIPPER'S COPY AT LOADING

Exhibit A
Page 13 of 33

HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

United
1 United Drive
Fenton, MO 63026
Phone (636) 326-3100 U.S. DOT No. 077949

TAG COLOR ___ NOS ___ THRU ___ TAG LOT NO ___

PAGE NO ___ NO. OF PAGES ___

CONTRACTOR OR CARRIER / AGENT / CARRIER'S ORDER NO

CUSTOMER'S NAME ___ MILITARY RATING OR GRADE ___ CONTRACT OR GBL NO

ORIGIN LOADING ADDRESS ___ CITY ___ STATE ___ GOVT SERVICE ORDER NO

DELIVERY ADDRESS ___ CITY ___ STATE ___ VAN NUMBER

Note: The omission of these symbols indicates good condition except for normal wear.

MCU Mechanical condition unknown; MO Mothholes; SH Short; SO Soiled; W Badly worn; WD Water damage

Location Symbols: 1 Arm, 2 Bottom, 3 Corner, 4 Front, 5 Left, 6 Leg, 7 Rear, 8 Right, 9 Side, 10 Top, 11 Veneer, 12 Edge, 13 Center, 14 Inside, 15 Seat, 16 Seat, 17 Drawer, 18 Door, 19 Shelf

| Item No. | Wrap Cl. Ch. | Driver Check | Whse Check | Article Description | Condition at Origin | | Exceptions (if any) at Destination |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | 1 | |
| 2 | | | | Seal numbers | 903052 1 | 2 | |
| 3 | | | | | 903053 2 | 3 | |
| 4 | | | | | 903054 3 | 4 | |
| 5 | | | | | 903055 4 | 5 | |
| 6 | | | | | 903056 5 | 6 | |
| 7 | | | | | 903057 6 | 7 | |
| 8 | | | | | 903058 7 | 8 | |
| 9 | | | | | 903059 8 | 9 | |
| 0 | | | | | 903060 9 | 0 | |
| 1 | | | | | 903061 10 | 1 | |
| 2 | | | | | 903062 11 | 2 | |
| 3 | | | | | 903063 12 | 3 | |
| 4 | | | | | 903064 13 | 4 | |
| 5 | | | | | 903065 14 | 5 | |
| 6 | | | | | | 6 | |
| 7 | | | | | | 7 | |
| 8 | | | | | | 8 | |
| 9 | | | | | | 9 | |
| 0 | | | | | | 0 | |
| 1 | | | | | | 1 | |
| 2 | | | | | | 2 | |
| 3 | | | | | | 3 | |
| 4 | | | | | | 4 | |
| 5 | | | | | | 5 | |
| 6 | | | | | | 6 | |
| 7 | | | | | | 7 | |
| 8 | | | | | | 8 | |
| 9 | | | | | | 9 | |
| 0 | | | | | | 0 | |

Remarks/Exceptions ___

*"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ___ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED."*

**WARNING** → *ANYONE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.*

| | | | | | |
|---|---|---|---|---|---|
| AT ORIGIN | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) [signature] | DATE 5/14/14 TIME | AT DESTINATION | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) | DATE TIME |
| | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) [signature] | DATE 5/14/14 TIME | | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) | DATE TIME |

FOR FURTHER ASSISTANCE CONTACT OUR DESTINATION AGENT AS SHOWN ON BILL OF LADING

SHIPPER'S COPY AT LOADING

United
1 United Drive
Fenton, MO 63026
Phone (636) 326-3100 U.S. DOT No. 077949

# HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

TAG LOT NO [illegible]
TAG COLOR [illegible] NOS 221 THRU 250
PAGE NO 1 NO. OF PAGES

CONTRACTOR OR CARRIER
AGENT
CARRIER'S ORDER NO
CUSTOMER'S NAME [illegible]
MILITARY RATING OR GRADE
CONTRACT OR GBL NO
ORIGIN LOADING ADDRESS CITY STATE
GOV'T SERVICE ORDER NO
DELIVERY ADDRESS CITY STATE
VAN NUMBER

Descriptive symbols: CP Packed by carrier; PBO Packed by owner; CD Carrier disassembled; DBO [illegible]; [illegible]; S.A. [illegible]

Exception symbols: [illegible]

Location symbols: 1 Arm; 2 Bottom; 3 Corner; 4 Front; 5 Left; 6 Leg; 7 Rear; 8 Right; 9 Side; 10 Top

| Item No. | [illegible] | [illegible] | [illegible] | Article Description | Condition at Origin | Shipper's [illegible] | Exceptions (if any) at Destination |
|---|---|---|---|---|---|---|---|
| 22 1 | | | | Chest of drawers | [illegible] | 1 | [illegible] |
| 2 | | | | Dewalt chopsaw | new | 2 | |
| 3 | | | | Lincoln Electric welder | used | 3 | |
| 4 | | | | Grizzly lathe [illegible] | SN [illegible] new | 4 | |
| 5 | | | | | catch tray on bottom [illegible] | 5 | |
| 6 | | | | Lincoln [illegible] welder | SN 1212[illegible] new | 6 | |
| 7 | | | | Craftsman 2HP air compressor | SN [illegible] | 7 | new |
| 8 | | | | 3.1 cu ft | clothing | 8 | |
| 9 | | | | plexiglass | [illegible] | 9 | |
| 23 0 | | | | Steel [illegible] on 3 | | 0 | |
| 1 | | | | Dog cage | [illegible] | 1 | |
| 2 | | | | Saw horses | | 2 | |
| 3 | | | | plexiglass on 3 | | 3 | |
| 4 | | | | 1.5 cu ft | DWS paperwork | 4 | |
| 5 | | | | Come along | | 5 | |
| 6 | | | | Tool Box | | 6 | |
| 7 | | | | Tool Box | | 7 | |
| 8 | | | | car ramps on 2 | | 8 | |
| 9 | | | | General 2000 psi pressure washer | | 9 | |
| 24 0 | | | | Adjustable [illegible] on 2 | | 0 | |
| 1 | | | | sm folding table | | 1 | |
| 2 | | | | Target board | | 2 | |
| 3 | | | | Axe bundle w swords and [illegible] on 2 | | 3 | |
| 4 | | | | Kite | | 4 | |
| 5 | | | | sm folding table | | 5 | |
| 6 | | | | Fire truck | | 6 | |
| 7 | | | | Tool Box top | | 7 | |
| 8 | | | | Tool Box bottom | | 8 | |
| 9 | | | | Bookcase | [illegible] | 9 | |
| 25 0 | | | | [illegible] | | 0 | |

Remarks/Exceptions

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ______ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED."

**WARNING** → BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE

| | | | | | |
|---|---|---|---|---|---|
| AT ORIGIN | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) [signature] | DATE TIME [illegible] | AT DESTINATION | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) | DATE TIME |
| | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) [signature] | DATE 5/14/11 TIME | | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) | DATE TIME |

FOR FURTHER ASSISTANCE CONTACT OUR DESTINATION AGENT AS SHOWN ON BILL OF LADING

UVL 93 (Rev 7/10)

HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

United

1 United Drive
Fenton, MO 63026
Phone (636) 326-3100 U.S. DOT No. 077949

TAG LOT NO. 153192

TAG COLOR Red NOS 251 THRU 280

PAGE NO. 2 NO. OF PAGES

| | | |
|---|---|---|
| CONTRACTOR OR CARRIER | AGENT | CARRIER'S ORDER NO |
| CUSTOMER'S NAME [illegible] | MILITARY RATING OR GRADE | CONTRACT OR GOL NO |
| ORIGIN LOADING ADDRESS | CITY / STATE | GOV'T SERVICE ORDER NO |
| DELIVERY ADDRESS | CITY / STATE | VAN NUMBER |

Descriptive symbols / Exception symbols / Location symbols: [illegible]

| Item No. | Misc. Cr. Ref | Shpr Chk | Whse Check | Article Description | Condition at Origin | Exceptions (if any) at Destination |
|---|---|---|---|---|---|---|
| 251 | | | | Rockbay? torch kart? | on 2 | 1 |
| 2 | | | | Stand [illegible] | [illegible] | 2 |
| 3 | | | | Ammo can on 2 | | 3 |
| 4 | | | | 1.5 ctn [illegible] | Master lock [illegible] | 4 |
| 5 | | | | Lincoln welder | [illegible] | 5 |
| 6 | | | | 18 volt Dewalt [illegible] | [illegible] | 6 |
| 7 | | | | 1.5 ctn [illegible] | [illegible] | 7 |
| 8 | | | | 1.5 ctn [illegible] | Stackable [illegible] items | 8 |
| 9 | | | | 5 gallon bucket | | 9 |
| 260 | | | | Poulan chain saw | [illegible] | 0 |
| 1 | | | | [illegible] keg | | 1 |
| 2 | | | | Dewalt sliding [illegible] saw [illegible] | | 2 |
| 3 | | | | Sledge hammer | | 3 |
| 4 | | | | Table saw Dewalt | [illegible] | 4 |
| 5 | | | | Black Tool Box | | 5 |
| 6 | | | | Rockwell [illegible] | | 6 |
| 7 | | | | [illegible] Broom | | 7 |
| 8 | | | | ~~[illegible]~~ Bed [illegible] ~~[illegible]~~ | | 8 |
| 9 | | | | Table saw stand | | 9 |
| 270 | | | | Sawhorse | | 0 |
| 1 | | | | Heater | [illegible] | 1 |
| 2 | | | | Craftsman Toolbox | [illegible] | 2 |
| 3 | | | | ladder | | 3 |
| 4 | | | | Twin Headboard | | 4 |
| 5 | | | | Twin Foot Board | | 5 |
| 6 | | | | [illegible] tools on 4 | | 6 |
| 7 | | | | Powermate Generator | [illegible] 5051 Sal 85 [illegible] | 7 |
| 8 | | | | ~~[illegible]~~ | Sal 75 73 [illegible] | 8 |
| 9 | | | | | [illegible] | 9 |
| 280 | | | | love seat recliner | SC on [illegible] | 0 |

Remarks/Exceptions

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ______ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED."

**WARNING** → BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE

| | | | | | |
|---|---|---|---|---|---|
| AT ORIGIN | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) [signature] | DATE / TIME 5 [illegible] | AT DESTINATION | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) | DATE / TIME |
| | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) [signature] | DATE 5/14/14 TIME | | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) | DATE / TIME |

FOR FURTHER ASSISTANCE CONTACT OUR DESTINATION AGENT AS SHOWN ON BILL OF LADING

UVL-04 (Rev. 7/10)

SHIPPER'S COPY AT LOADING

Exhibit A
Page 16 of 33

HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

United
1 United Drive
Fenton, MO 63026
Phone (636) 326-3100

U.S. DOT No. 077949

TAG LOT NO 853AL
TAG COLOR red NOS 281 THRU 310
PAGE NO 3 NO. OF PAGES

| CONTRACTOR OR CARRIER | AGENT | CARRIER'S ORDER NO |
|---|---|---|
| CUSTOMER'S NAME | MILITARY RATING OR GRADE | CONTRACT OR GBL NO |
| ORIGIN LOADING ADDRESS | CITY / STATE | GOVT SERVICE ORDER NO |
| DELIVERY ADDRESS | CITY / STATE | VAN NUMBER |

Descriptive symbols / Exception symbols / Location Symbols

Exception symbols: Sh Short; SO Soiled; T Torn; W Badly worn; WD Water damage; Cracked

Location Symbols: 1 Arm; 2 Bottom; 3 Corner; 4 Front; 5 Left; 6 Leg; 7 Rear; 8 Right; 9 Side; 10 Top; 11 Veneer; 12 Edge; 13 Center; 14 Inside; 15 Outside

| Item No | Article Description | Condition at Origin | Exceptions (if any) at Destination |
|---|---|---|---|
| 281 | Jego Jack | Mess | |
| 282 | Axes on 2 | | |
| 283 | TV stand | | |
| 284 | Work Bench | SC con 10-16 R 5 P9 4 SC | |
| 285 | Bench Vise | | |
| 286 | Sm metal shelf | Bent bottom shelf | |
| 287 | Shoe rack | | |
| 288 | Black leather recliner | SO SC SC con 12-16 L SO | |
| 289 | Sectional piece | Sold Ma | |
| 290 | Sectional piece | Sold Ma | |
| 291 | Circular saw | Mess | |
| 292 | Shotgun locker | mess | |
| 293 | Tile saw | SO SC mess SC 3077 | |
| 294 | Bump Jack | | |
| 295 | Wooden shelf | Hand made unfinished | |
| 296 | Heavy duty engine crane 1 Ton capacity | | SN 359111208 |
| 297 | Sheetrock clamp | mess | |
| 298 | TV stand | SC con 10-12 5 P9 | |
| 299 | Compound Bow | | |
| 300 | Stereo cabinet | SC con 10-12 | |
| 301 | End table | SC con 10-12 5 P9 8 3 ch | |
| 302 | Wooden Rocking Chair | SC con 1 4 5 P SC | |
| 303 | ~~cast of soup~~ | W/ allpaper | |
| 304 | Case of Soup | | |
| 305 | Case of soup | | |
| 306 | Case of soup on 3 | 8 cans each | |
| 307 | Case of canned goods on 3 | | |
| 308 | 1.5 ct | paperwork | |
| 309 | Pot and pan hanger | | |
| 310 | Bedside table | SC con 10-12 5 P94 | |

Remarks/Exceptions

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ______ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED."

**WARNING** → BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

| | | | | | |
|---|---|---|---|---|---|
| AT ORIGIN | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) [signature] | DATE / TIME 5 | AT DESTINATION | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) | DATE / TIME |
| | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) [signature] | DATE 3/14/14 / TIME | | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) | DATE / TIME |

FOR FURTHER ASSISTANCE CONTACT OUR DESTINATION AGENT AS SHOWN ON BILL OF LADING

IVL-04 (Rev 7/10)

SHIPPER'S COPY AT LOADING

Page 10

HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

1 United Drive
Fenton, MO 63026
Phone (636) 326-3100 U.S. DOT No. 077949

TAG LOT NO 782638
TAG COLOR Green NOS 361 THRU 390
PAGE NO 1 NO. OF PAGES 1

[illegible] OR CARRIER: HAE
AGENT: JSAM
CUSTOMER'S NAME: Skins, Zachary
MILITARY RATING OR GRADE:
CARRIER'S ORDER NO: 192-940-4-1
CONTRACT OR REF. NO:
ORIGIN LOADING ADDRESS: 1069 Maxwell St.
CITY: Colorado Sprs. STATE: Co
GOVT. SERVICE ORDER NO: KKFA0155280
DELIVERY ADDRESS:
CITY: Elmendorf AFB STATE: AK
VAN NUMBER:

Exception symbols: CP Packed by carrier; PBO Packed by owner; CD Carrier disassembled; DBO Disassembled by owner; UPH Upholstered; RTA Ready to Assemble; BE Bent; BR Broken; BU Burned; CH Chipped; CU Contents & condition unknown; CR Creased; D Dented; F Faded; G Gouged; L Loose; M Marred; MI Mildew; MO Moth-eaten; R Rubbed; RU Rusted; SC Scratched; SH Short; SO Soiled; W Badly worn; WD Water damage; Z Cracked

Note: The omission of these symbols indicates good condition except for normal wear.

Location Symbols: 1 Arm; 2 Bottom; 3 Corner; 4 Front; 5 Left; 6 Leg; 7 Rear; 8 Right; 9 Side; 10 Top; 11 Veneer; 12 Edge; 13 Center; 14 Inside; 15 Seat; 16 Deck

| Item No. | Wise Ck Ref | Driver Check | Wise Check | Article Description | Condition at Origin | Shipper Check | | Exceptions (if any) at Destination |
|---|---|---|---|---|---|---|---|---|
| 361 | | | | 1.5 ctn CP/PS | Parts Box | | 1 | |
| 2 | | | | 1.5 ctn CP/PS | Books | | 2 | |
| 3 | | | | 4.5 ctn CP/PS | K-ware | | 3 | |
| 4 | | | | 4.5 ctn CP/PS | Dry Goods | | 4 | |
| 5 | | | | 4.5 ctn CP/PS | Pantry goods/Pots & Pans | | 5 | |
| 6 | | | | 3.1 ctn (Mtc) CP/PS | Shop vac | | 6 | |
| 7 | | | | DP ctn CP/PS | G-ware/D-ware | | 7 | |
| 8 | | | | DP ctn CP/PS | Kit Apps/K-ware | | 8 | |
| 9 | | | | DP ctn CP/PS | Kit Apps/K-ware | | 9 | |
| 370 | | | | DP ctn CP/PS | Kit Apps/K-ware | | 0 | |
| 1 | | | | DP ctn CP/PS | G-ware/Decor | | 1 | |
| 2 | | | | DP ctn CP/PS | Sony Blu-ray Player | | 2 | |
| 3 | | | | " MH BD-D6500/ZA | S/n: 2B7F6VIB224594?9 | | 3 | |
| 4 | | | | Gateway Tower MH SX2370 | S/n: SX2370-UR10P | | 4 | |
| 5 | | | | ViewSonic 10" monitor MH VS10047 | S/n: P10Q44305850 | | 5 | |
| 6 | | | | " Sharp liquid crystal | TV NH LC26D22 W | | 6 | |
| 7 | | | | 4.5 ctn (Tote) CP/PS | Papers/Decor | | 7 | |
| 8 | | | | 4.5 ctn (Tote) CP/PS | XBox 360 Kinect MH 54G-0041 | | 8 | |
| 9 | | | | " " | S/n - 426442603?5 | | 9 | |
| 380 | | | | 4.3 ctn (Tote) CP/PS | Health & Beauty Supp. | | 0 | |
| 1 | | | | 4.5 ctn (Tote) CP/PS | Papers/Decor | | 1 | |
| 2 | | | | 4.5 ctn (Tote) CP/PS | Papers/Dog Toy's | | 2 | |
| 3 | | | | 6.1 ctn (Tote) CP/PS | K-ware Apps | | 3 | |
| 4 | | | | TV ctn CP/PS | Samsung 43" Plasma TV | | 4 | |
| 5 | | | | " MH PN43E450A1FXZA" | S/n: Z423I0GS600913X | | 5 | |
| 6 | | | | 4.5 CTN (Tote) CP/PS | Books | | 6 | |
| 7 | | | | 1.5 CTN CP/TB | Tools | | 7 | |
| 8 | | | | 1.5 CTN CP/TB | Books | | 8 | |
| 9 | | | | 1.5 CTN CP/TB | Hardware, Tools, + Empty Metal Box | | 9 | |
| 390 | | | | 1.5 CTN CP/TB | Books | | 0 | |

Remarks/Exceptions

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ______ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED."

**WARNING** → BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

| AT ORIGIN | | AT DESTINATION | |
|---|---|---|---|
| CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) [signature] | DATE 5/13/14 TIME | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) | DATE TIME |
| CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) [signature] | DATE 5/13/14 TIME | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) | DATE TIME |

FOR FURTHER ASSISTANCE CONTACT OUR DESTINATION AGENT AS SHOWN ON BILL OF LADING

UVL 04 (Rev. 7/13)

SHIPPER'S COPY AT LOADING

Exhibit A
Page 18 of 33

# HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

United
1 United Drive
Fenton, MO 63026
Phone (636) 326-3100 U.S. DOT No. 077949

TAG LOT NO [illegible]
TAG COLOR [illegible] NOS ____ THRU ____
PAGE NO 5 NO. OF PAGES [illegible]

CONTRACTOR OR CARRIER
AGENT
CARRIER'S ORDER NO
CUSTOMER'S NAME [illegible]
MILITARY RATING OR GRADE
CONTRACT OR GBL NO
ORIGIN LOADING ADDRESS CITY STATE
GOVT SERVICE ORDER NO
DELIVERY ADDRESS CITY STATE
VAN NUMBER

Descriptive symbols [illegible]
Exception symbols [illegible]
Note: The omission of these symbols indicates good condition except for normal wear.
Location symbols [illegible]

| Item No. | Shpr. Cr. Ref. | Driver Check | Whse Check | Article Description | Condition at Origin | Shipper's Exceptions (if any) at Destination |
|---|---|---|---|---|---|---|
| 341 | | | | Bar stool | [illegible] | 1 |
| 2 | | | | Bar stool | [illegible] | 2 |
| 3 | | | | Bar stool | [illegible] | 3 |
| 4 | | | | Bolt cutter | | 4 |
| 5 | | | | coffee table | [illegible] | 5 |
| 6 | | | | End table | [illegible] | 6 |
| 7 | | | | End table | [illegible] | 7 |
| 8 | | | | [illegible] | | 8 |
| 9 | | | | Power [illegible] | | 9 |
| 350 | | | | Office chair | SO SA | 0 |
| 1 | | | | Mongoose 21 speed Mountain Bike | MCU | 1 |
| 2 | | | | metal Forge | MCU | 2 |
| 3 | | | | metal rack | | 3 |
| 4 | | | | metal [illegible] | | 4 |
| 5 | | | | Bissel vacuum cleaner | | 5 |
| 6 | | | | Steel Bars on 5 | | 6 |
| 7 | | | | Steel [illegible] | [illegible] | 7 |
| 8 | | | | grinder | [illegible] | 8 |
| 9 | | | | steel stand | | 9 |
| 360 | | | | Anvil | | 0 |
| 1 | | | | punching bag | | 1 |
| 2 | | | | Table | [illegible] | 2 |
| 3 | | | | table legs on 4 | | 3 |
| 4 | | | | wheel barrow | | 4 |
| 5 | | | | Bissell shampooer | | 5 |
| 6 | | | | [illegible] lawn mower | MCU | 6 |
| 7 | | | | wooden shelf | | 7 |
| 8 | | | | Dirt Devil vacuum cleaner | | 8 |
| 9 | | | | | | 9 |
| 370 | | | | | | 0 |

Remarks/Exceptions

*"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ____ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED."*

**WARNING** → *BEFORE SIGNING CHECK SHIPMENT. COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.*

| | | | | | |
|---|---|---|---|---|---|
| AT ORIGIN | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) [signature] | DATE TIME [illegible] | AT DESTINATION | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) | DATE TIME |
| | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) [signature] | DATE 5/14/14 TIME | | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) | DATE TIME |

FOR FURTHER ASSISTANCE CONTACT OUR DESTINATION AGENT AS SHOWN ON BILL OF LADING

Exhibit 12 Page 19 of 33

HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

1 United Drive
Fenton, MO 63026
Phone (636) 326-3100 U.S. DOT No. 077949

TAG NO. 782638
TAG COLOR Green NOS 381 THRU 420
PAGE NO. 2 NO. OF PAGES 2

CONTRACTOR OR CARRIER: AAAE
AGENT: JSAM
CARRIER'S ORDER NO. 1992-540-4-1
CUSTOMER'S NAME: Askins, Zachary
MILITARY RATING OR GRADE
CONTRACT OR GBL NO
ORIGIN LOADING ADDRESS: 1069 Maxwell St
CITY: Col. Sprs STATE: Co.
GOVT SERVICE ORDER NO: KKAA0/65280
DELIVERY ADDRESS
CITY: Elmendorf AFB STATE: AK
VAN NUMBER

Descriptive symbols

| Item No. | Drvr Check | Article Description | Condition at Origin | Exceptions (if any) at Destination |
|---|---|---|---|---|
| 391 | | 3.1 CTN CP/TB | Tools, Hardware, & Empty Boxes | |
| 2 | | 3.1 CTN CP/TB | Tools & Toys | |
| 3 | | 3.1 CTN CP/TB | Tools, Boxes, & Progear 25 lbs | |
| 4 | | 3.1 CTN CP/TB | Progear 25 lbs & Clothes | |
| 5 | | 4.5 CTN CP/BC (Tote) | Clothes | |
| 6 | | 4.5 CTN CP/BC (Tote) | Hangars | |
| 7 | | 4.5 CTN CP/BC (Tote) | Clothes & Decor | |
| 8 | | 4.5 CTN CP/TB (Tote) | Field Triage Kits | |
| 9 | | 4.5 CTN CP/PS (Tote) | School Supp. | |
| 400 | | 4.5 CTN CP/BC (Tote) | Progear | |
| 1 | | 4.5 CTN CP/BC (Tote) | Toys | |
| 2 | | 4.5 CTN CP/BC (Tote) | Progear 50 lbs | |
| 3 | | 4.5 CTN CP/PS (Tote) | Toys | |
| 4 | | 4.5 CTN CP/BC (Tote) | Clothes & Papers | |
| 5 | | 4.5 CTN CP/PS (Tote) | Progear 25 lbs | |
| 6 | | 1.5 CTN CP/TB | Books | |
| 7 | | 1.5 CTN CP/TB | 2 Log Chains + Backpack | |
| 8 | | 1.5 CTN CP/TB | Books | |
| 9 | | 1.5 CTN CP/TB | Magazines & Books | |
| 410 | | 1.5 CTN CP/TB | Books | |
| 1 | | 1.5 CTN CP/TB | Magazines, Rope, & Clothing | |
| 2 | | 3.1 CTN CP/TB | Tools | |
| 3 | | 1.5 CTN CP/TB (Tote) | Tools | |
| 4 | | 3.1 CTN CP/TB (Tote) | Empty Tool Box | |
| 5 | | 4.5 CTN CP/BC (Tote) | Clothes | |
| 6 | | 3.1 CTN CP/BC (Tote) | Sleeping Bag | |
| 7 | | 4.5 CTN CP/BC (Tote) | Papers & Router | |
| 8 | | 4.5 CTN CP/TB (Tote) | Clothing in Tote | |
| 9 | | 4.5 CTN CP/BC (Tote) | Hygiene Products | |
| 420 | | 4.5 CTN CP/TB | Xmas Tree Stand, Tool Bucket, & Office Supplies | |

Remarks/Exceptions

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ______ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED."

**WARNING** → BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

| | | | | | |
|---|---|---|---|---|---|
| AT ORIGIN | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) | DATE 05/13/14 TIME | AT DESTINATION | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) | DATE TIME |
| | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) [signature] | DATE 05/13/14 TIME | | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) | DATE TIME |

FOR FURTHER ASSISTANCE CONTACT OUR DESTINATION AGENT AS SHOWN ON BILL OF LADING

SHIPPER'S COPY AT LOADING

Page 13

HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

1 United Drive
Fenton, MO 63026
Phone (636) 326-3100 U.S. DOT No. 077949

TAG LOT NO 782638

TAG COLOR Green NOS 421

PAGE NO. 5 NO. OF PAGES 7

CONTRACTOR OR CARRIER: IAE

AGENT: JSAM

CARRIER'S ORDER NO. 1192-390-4-1

OWNER'S NAME: Tokins, Zachary

MILITARY RATING OR GRADE

CONTRACT OR SBL NO.

ORIGIN LOADING ADDRESS: 1069 Maxwell St CITY: Colo Spgs STATE: Co

GOVT SERVICE ORDER NO. KKFA0155280

DELIVERY ADDRESS CITY: Elmendorf AFB STATE: AK

VAN NUMBER

Descriptive symbols: CP Packed by carrier; PBO Packed by owner; CD Carrier disassembled; DBO Disassembled by owner; CPU Upholstered; R/A Ready-to Assemble

Exception symbols: BE Bent; BR Broken; BU Burned; CH Chipped; CU Contents & condition unknown; CR Cracked; D Dented; F Faded; G Gouged; L Loose; M Marred; MCU Mechanical condition unknown; MO Mildew; R Rubbed; RU Rusted; SC Scratched; SH Short; SO Soiled; T Torn; W Badly worn; WD Water damaged; Z Cracked

Note: The absence of these symbols indicates good condition except for normal wear.

Condition Symbols: 1 Arm; 2 Bottom; 3 Corner; 4 Front; 5 Left; 6 Leg; 7 Rear; 8 Right; 9 Side; 10 Top; 11 Veneer; 12 Edge; 13 Center; 14 Inside; 15 Outside; 16 Seat; 17 Drawer; 18 Door; 19 Shelf

| Item No. | Whse Ck Pnt | Driver Check | Whse Check | Article Description | Condition at Origin | Shipper Ck Point | | Exceptions (if any) at Destination |
|---|---|---|---|---|---|---|---|---|
| 12 1 | | | | 4.5, Tools, CP, LS | | | 1 | |
| 2 | | | | 4.5, Clothes, CP, LS | | | 2 | |
| 3 | | | | 4.5, Progear 25 lbs, Clothes, & Empty Gun Box, CP, TB | | | 3 | |
| 4 | | | | 4.5, Plastic Totes, Toys, & Tools, CP, TB | | | 4 | |
| 5 | | | | 4.5, Leather, Iron Pulley & Progear 25, CP, TB | | | 5 | |
| 6 | | | | 4.5, Power Tool Empty Tool Box, Backpack, & Kid Chairs, CP, TB | | | 6 | |
| 7 | | | | 4.5, Tools & Clothes, CP, LS | | | 7 | |
| 8 | | | | 4.5, Clothes, CP, LS | | | 8 | |
| 9 | | | | 4.5, Blankets, CP, LS | | | 9 | |
| 13 0 | | | | 4.5, Toys & Empty Clips, CP, LS | | | 0 | |
| 1 | | | | 4.5, Tools & Quilt, CP, LS | | | 1 | |
| 2 | | | | 4.5ctn (Tote) CP/TB | clothes | | 2 | |
| 3 | | | | 3.1ctn CP/TB | M. Progear - 50lbs | | 3 | |
| 4 | | | | 3.1ctn CP/TB | Holmes/Air Purifier/Tools/Toy | | 4 | |
| 5 | | | | 3.1ctn CP/TB | Clothing | | 5 | |
| 6 | | | | 3.1ctn CP/TB | Clothing | | 6 | |
| 7 | | | | 4.5ctn (Tote) CP/PS | Gar Items | | 7 | |
| 8 | | | | 4.5ctn (Tote) CP/PS | Gar Items | | 8 | |
| 9 | | | | 4.5ctn (Tote) CP/PS | Gar Items | | 9 | |
| 14 0 | | | | 4.5ctn (Tote) CP/TB | Tool Box | | 0 | |
| 1 | | | | 4.5ctn (Tote) CP/PS | Gar. Items | | 1 | |
| 2 | | | | 4.5ctn (Tote) CP/PS | Gar. Items | | 2 | |
| 3 | | | | 1.5ctn (Tote) CP/PS | MRE's | | 3 | |
| 4 | | | | 1.5ctn (Tote) CP/PS | MRE's | | 4 | |
| 5 | | | | 3.1ctn CP/LS | Tool Box | | 5 | |
| 6 | | | | 3.1ctn CP/LS | Spices | | 6 | |
| 7 | | | | 3.1ctn CP/LS | Clothes | | 7 | |
| 8 | | | | 3.1ctn CP/LS | Clothes | | 8 | |
| 9 | | | | 4.5ctn CP/LS | Gar Items | | 9 | |
| 15 0 | | | | 4.5ctn CP/LS | Gar Items | | 0 | |

Remarks/Exceptions

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ______ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED."

**WARNING** → BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

| | | | | | |
|---|---|---|---|---|---|
| AT ORIGIN | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) [signature] | DATE 05/13/14 TIME | AT DESTINATION | CONTRACTOR, CARRIER OR REPRESENTATIVE (DRIVER) (SIGNATURE) | DATE TIME |
| | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) [signature] | DATE 05/13/14 TIME | | CUSTOMER OR AUTHORIZED AGENT (SIGNATURE) | DATE TIME |

FOR FURTHER ASSISTANCE CONTACT OUR DESTINATION AGENT AS SHOWN ON BILL OF LADING

UVL 04 (Rev. 7/10)

SHIPPER'S COPY AT LOADING

Exhibit 14

Carbon must be removed & reversed before completing other side

# NOTIFICATION OF LOSS OR DAMAGE AT DELIVERY

(This is not a Claim)

| NAME OF OWNER: ASKINS, ZACKERY | RANK/GRADE: E-6 | WT. OF SHIPMENT: |
|---|---|---|

| PPBOL/ORDER NO. | SCAC CODE | PICKUP DATE | TSP REFERENCE NO. |
|---|---|---|---|
| KKFA0155280 | AAAE | 20140514 | |

**GENERAL INSTRUCTIONS:** - The customer (or their designated representative) and the Transportation Service Provider's (TSP's) delivery representative must jointly complete this document. You must list on this document all new damage and any missing items you notice before the TSP's representative leaves your home. If you find loss or damage at delivery, you must list it on this document. If no loss and/or damage is discovered at the time of delivery, write "NONE" in the space provided. DO NOT for any reason, leave this document blank. If required, use multiple copies of this document.

**NOTED LOSS AND/OR DAMAGE:**

| INV. NO. | ITEM | DESCRIPTION OF LOSS OR DAMAGE (If missing, so specify. Electronic items, provide brand & model number) |
|---|---|---|
| | milling machine | support bar cracked, electric sys ripped out |
| | | safety cover ripped off |
| | antique coal forge | cracked irrepairable (100+ years old) |
| | coffee table | half the top ripped off |
| | bed Queen | ~~[illegible]~~ frame destroyed, cross beams missing |
| | bicycle | both wheels bent |
| | twin bed | metal frame parts ripped off |
| | kitchen butcher block | whole frame warped |
| | rifle .22 savage | Scope & scope mount ripped from rifle |

The purpose of this document is to provide the TSP notice of loss or damage discovered at the time of delivery. See the Notice of Loss or Damage **AFTER** Delivery document for instructions on how to file your claim on-line. You must give the TSP notice of all loss or damage by submitting this document and Notice of Loss or Damage **AFTER** Delivery document within 75 days of delivery. You will not be paid by either the TSP or the Government for any item that is not listed on this document. Furthermore, you will not be paid for items that are listed on the Notice of Loss or Damage **AFTER** Delivery document unless it is dispatched to the TSP within 75 calendar days of delivery.

THIS IS NOTIFICATION OF LOSS OR DAMAGE AT DELIVERY: By signing below, I acknowledge receipt of one (1) copy of the Notification of Loss or Damage AT Delivery document. I understand that I have 75 days from delivery to identify and list further loss or damage not discovered at delivery on the Notification of Loss or Damage AFTER Delivery document. I understand that I must mail, fax or dispatch electronically the Notification of Loss or Damage AFTER Delivery document to the TSP identified below within 75 days of delivery. I understand that I will not be paid by either the TSP or the Government for any item that is not listed on these documents.

**ACKNOWLEDGMENT BY CUSTOMER OR THEIR DESIGNATED REPRESENTATIVE**

(complete as applicable and sign below)

Unpacking, Partial Unpacking and removal of packing material, boxes, cartons and other debris was (check one)

☐ Performed ☐ Not performed ☐ Waived ☑ TSP will return

Signature of the Customer (or their Designated Representative) X [signature]

**Received for delivery at:**

Street Address: 5969 D Webb Court

City: Elmendorf AFB State: AK Zip: 99505

Telephone Number: (719) 963-7795

**Name/Address of Transportation Service Provider (TSP)**

TOTAL MILITARY MANAGEMENT
6440 SOUTHPOINT PRKY, SUITE 200
JACKSONVILLE, FL 32216

(866) 739-7356

Telephone Number: (904) 694-4853

Fax Number: (904) 493-0494

Signature of the Customer (or their Designated Representative): [signature] Date: 16 Jun 2014

TSP Signature: [signature] Date: 6-16-14

Form #1850/1851, DEC. '08

Exhibit A Page 22 of 33

Carbon must be removed & reversed before completing other side

# DOD NOTIFICATION OF LOSS OR DAMAGE AT DELIVERY

(This is not a Claim)

| NAME OF OWNER | RANK/GRADE | WT. OF SHIPMENT |
|---|---|---|
| ASKINS, ZACKARY | E-6 | |

| PPBOL/ORDER NO. | SCAC CODE | PICKUP DATE | TSP REFERENCE NO. |
|---|---|---|---|
| KKFA0155280 | AAAE | 20140514 | |

**GENERAL INSTRUCTIONS:** - The customer (or their designated representative) and the Transportation Service Provider's (TSP's) delivery representative must jointly complete this document. You must list on this document all new damage and any missing items you notice before the TSP's representative leaves your home. If you find loss or damage at delivery, you must list it on this document.
**If no loss and/or damage is discovered at the time of delivery, write "NONE" in the space provided:**
**DO NOT for any reason, leave this document blank. If required, use multiple copies of this document.**

**NOTED LOSS AND/OR DAMAGE:**

| INV. NO. | ITEM | DESCRIPTION OF LOSS OR DAMAGE ( If missing, so specify. Electronic items, provide brand & model number) |
|---|---|---|
| | [illegible] | [illegible] |
| | | [illegible] |
| | [illegible] | [illegible] |
| | [illegible] | [illegible] |
| | [illegible] | [illegible] |
| | [illegible] | [illegible] |
| | [illegible] | [illegible] stripped off |
| | [illegible] | [illegible] |
| | [illegible] | [illegible] |

The purpose of this document is to provide the TSP notice of loss or damage discovered at the time of delivery. See the Notice of Loss or Damage **AFTER** Delivery document for instructions on how to file your claim on-line. You must give the TSP notice of all loss or damage by submitting this document and Notice of Loss or Damage **AFTER** Delivery document within 75 days of delivery. You will not be paid by either the TSP or the Government for any item that is not listed on this document. Furthermore, you will not be paid for items that are listed on the Notice of Loss or Damage **AFTER** Delivery document unless it is dispatched to the TSP within 75 calendar days of delivery.

**THIS IS NOTIFICATION OF LOSS OR DAMAGE AT DELIVERY:** By signing below, I acknowledge receipt of one (1) copy of the Notification of Loss or Damage **AT** Delivery document. I understand that I have 75 days from delivery to identify and list further loss or damage not discovered at delivery on the Notification of Loss or Damage **AFTER** Delivery document. I understand that I must mail, fax or dispatch electronically the Notification of Loss or Damage **AFTER** Delivery document to the TSP identified below within 75 days of delivery. I understand that I will not be paid by either the TSP or the Government for any item that is not listed on these documents.

## ACKNOWLEDGMENT BY CUSTOMER OR THEIR DESIGNATED REPRESENTATIVE

(complete as applicable and sign below)

Unpacking, Partial Unpacking and removal of packing material, boxes, cartons and other debris was (check one)

☐ Performed ☐ Not performed ☐ Waived ☑ TSP will return

**Signature of the Customer (or their Designated Representative) X** [signature]

| Received for delivery at: | Name/Address of Transportation Service Provider (TSP) |
|---|---|
| Street Address: 5969 D Webb Court | TOTAL MILITARY MANAGEMENT<br>6440 SOUTHPOINT PRKY, SUITE 200<br>JACKSONVILLE, FL 32216<br>(866) 739-7856 |
| City: Elmendorf AFB State: AK Zip: 99506 | |
| Telephone Number: (719) 963-7795 | Telephone Number: (904) 694-4853 / Fax Number: (904) 493-0494 |
| Signature of the Customer (or their Designated Representative): [signature] / Date: [illegible] 14 | TSP Signature: [signature] / Date: 6-16-14 |

Form #1850/1851, DEC. '08

Exhibit 2 12

Carbon must be removed & reversed before completing other side

# DOD NOTIFICATION OF LOSS OR DAMAGE AT DELIVERY

**(This is not a Claim)**

| NAME OF OWNER | RANK/GRADE | WT. OF SHIPMENT |
|---|---|---|
| ASKINS, ZACKERY | E-6 | |

| PPBOL/ORDER NO. | SCAC CODE | PICKUP DATE | TSP REFERENCE NO. |
|---|---|---|---|
| KKFA0155280 | AAAE | 20140514 | |

**GENERAL INSTRUCTIONS:** - The customer (or their designated representative) and the Transportation Service Provider's (TSP's) delivery representative must jointly complete this document. You must list on this document all new damage and any missing items you notice before the TSP's representative leaves your home. If you find loss or damage at delivery, you must list it on this document.
If no loss and/or damage is discovered at the time of delivery, write "NONE" in the space provided:
**DO NOT for any reason, leave this document blank. If required, use multiple copies of this document.**

**NOTED LOSS AND/OR DAMAGE:**

| INV. NO. | ITEM | DESCRIPTION OF LOSS OR DAMAGE ( If missing, so specify. Electronic items, provide brand & model number) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

The purpose of this document is to provide the TSP notice of loss or damage discovered at the time of delivery. See the Notice of Loss or Damage **AFTER** Delivery document for instructions on how to file your claim on-line. You must give the TSP notice of all loss or damage by submitting this document and Notice of Loss or Damage **AFTER** Delivery document within 75 days of delivery. You will not be paid by either the TSP or the Government for any item that is not listed on this document. Furthermore, you will not be paid for items that are listed on the Notice of Loss or Damage **AFTER** Delivery document unless it is dispatched to the TSP within 75 calendar days of delivery.

THIS IS NOTIFICATION OF LOSS OR DAMAGE AT DELIVERY: By signing below, I acknowledge receipt of one (1) copy of the Notification of Loss or Damage AT Delivery document. I understand that I have 75 days from delivery to identify and list further loss or damage not discovered at delivery on the Notification of Loss or Damage AFTER Delivery document. I understand that I must mail, fax or dispatch electronically the Notification of Loss or Damage AFTER Delivery document to the TSP identified below within 75 days of delivery. I understand that I will not be paid by either the TSP or the Government for any item that is not listed on these documents.

**ACKNOWLEDGMENT BY CUSTOMER OR THEIR DESIGNATED REPRESENTATIVE**
(complete as applicable and sign below)

Unpacking, Partial Unpacking and removal of packing material, boxes, cartons and other debris was (check one)

☐ Performed ☐ Not performed ☐ Waived ☑ TSP will return

Signature of the Customer (or their Designated Representative) X ____________

Received for delivery at:

Street Address 5969 D Gabb Court

City Elmendorf AFB State AK Zip 99506

Telephone Number (719) 963-7795

Signature of the Customer (or their Designated Representative) | Date

Name/Address of Transportation Service Provider (TSP)
TOTAL MILITARY MANAGEMENT
6440 SOUTHPOINT PRKY, SUITE 200
JACKSONVILLE, FL 32216

(866) 739-7356

Telephone Number (904) 694-4853 | Fax Number (904) 493-0494

TSP Signature [signature] | Date 6-16-14

Form #1850/1851, DEC. '08

Exhibit A
Exhibit 2
Page 24 of 33

BEFORE USING - REVERSE CARBONS

# DOD NOTIFICATION OF LOSS OR DAMAGE AFTER DELIVERY

**(This is not a Claim)**

**INSTRUCTIONS TO THE CUSTOMER (OR THEIR DESIGNATED REPRESENTATIVE):** You have up to 75 days to inspect your property, note all loss and damage not discovered and reported at the time of delivery and provide notice to the Transportation Service Provider (TSP). If notice is not timely sent, you may lose any potential recovery of your damages from either the Government or the TSP. Notice should be given electronically (on-line) to the TSP pursuant to instructions in Section A, below. However, if you are unable to file on-line you may give notice by using this document following the instructions in Section B, below. **NOTE: Notifying the TSP of your loss or damage is not the same thing as filing a claim.** For information on filing a claim against the TSP read Section C, below. If you have questions about this document, contact the TSP listed on the reverse of this document.

## SECTION A - NOTIFICATION ON-LINE

To notify the TSP of loss or damage noted after delivery, use the Department of Defense (DOD) Defense Personal Property System (DPS). Use of this system is the most efficient means to provide required notice. Any computer with Internet capabilities may access this system at https://eta.sddc.army.mil/portal/etaPortal.asp?app=DPS&bhco=1. Instructions for using the DPS will be provided at the web address. If you have problems accessing a computer, contact your immediate supervisor or local installation legal office for assistance. Remember, you must notify your TSP in DPS by midnight of the 75th day following delivery. If you have provided notice in DPS you DO NOT need to complete Section B, below.

## SECTION B - WRITTEN NOTIFICATION

The best way to provide notice of loss or damage to the TSP is through the DPS system noted above. However, if you are unable to provide notice on-line you may fill out this section and send it to the TSP noted on the reverse. This document must be mailed (postmarked) or faxed to the TSP by midnight of the 75th day following delivery. Keep a copy of this document and proof that it was sent to the TSP for your records. If more than one page is needed, please include your name, PPBOL No. and number of pages on each supplemental page used. USE ONLY BALLPOINT PEN OR TYPEWRITER.

NOTICE TO TSP: You are hereby notified the customer (or their designated representative) intends to present a claim for the loss and/or damage as noted on the NOTIFICATION OF LOSS AND/OR DAMAGE AT DELIVERY and this document. You are hereby extended the opportunity to inspect the property.

| INV. NO. | ITEM | DESCRIPTION OF DAMAGE ( If missing, so specify) (Electronic items, provide Brand and Model Number) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CUSTOMER (OR THEIR DESIGNATED REPRESENTATIVE) | PPBOL NO./ORDER NO. | DATE OF DELIVERY

## SECTION C - FILING A CLAIM AGAINST THE TSP

To submit a valid claim to the TSP who shipped your goods, log-on to the DOD DPS at https://eta.sddc.army.mil/portal/etaPortal.asp?app=DPS&bhco=1. Instructions for using the DPS will be provided at the web address. You must file your claim in this system within 9 MONTHS of your property's DELIVERY or you will not receive "full replacement value" for eligible loss. You do not need to have repair estimates in order to enter your claim in DPS. If you choose not to file your claims in DPS, you may file a claim directly with your Service Claims Office; however, you will not be eligible for full replacement value and will be responsible for obtaining and providing all estimates of repair. Contact your local installation legal office for further information on filing with the Government.

TMM

August 20, 2014

Zackery Askins
5969 Webb Court Unit D
Elmendorf AFB, AK 99506

RE: GBL # KKFA0155280

Dear SSG Zackery Askins:

This letter is in regards to the claim for loss and/or damages filed under the above referenced GBL number. We have completed our review of all information and offer settlement as follows:

| Inv # | Item | Settlement | Amount |
|---|---|---|---|
| 309 | Chefs rack | Settlement offered as claimed. | $50.00 |
| 293 | Bronzed Thor statue | Settlement offered as claimed. | $55.00 |
| 293 | Bronze Odin statue | Settlement offered as claimed. | $70.00 |
| # | Kenmore radiant heater | Settlement offered as claimed. | $70.00 |
| 273 | Collapsible ladder | We will allow this amount for a comparable replacement. See attached. | $70.00 |
| 296 | engine hoist | Settlement offered as claimed. | $100.00 |
| 271-281 | encyclopedia of science | Without proof of value, we will allow this amount as fair and reasonable. | $150.00 |
| 351 | Mongoose cross country bicycle | We will allow this amount for a comparable replacement. See attached. | $184.00 |
| 312 | Leather bound display table | We will allow the estimated repair cost. | $295.00 |
| 275-276 | Twin bed frame | Settlement offered as claimed. | $300.00 |
| 280 | Love seat | Settlement offered as claimed. | $400.00 |
| 316-319 | Bed Frame | We will allow the estimated repair cost. | $425.00 |
| 362 | butcher block table | We will allow this amount for a comparable replacement. See attached. | $450.00 |
| 352 | Antique Coal Forge | We will allow this amount for a comparable replacement. See attached. | $960.00 |
| 224 | Grizzly Lathe/Mill | We will allow this amount for a comparable replacement. See attached. | $1,650.00 |

The above listed estimated repair cost settlement offers are based on the inspection report completed by Claims Unlimited. If you wish to proceed with repairs as settled above, you may contact the repair firm directly at 907-562-0309.

We offer a total of $5,229.00, which is made in accordance with applicable government rules and claim regulations. At this time, please log into DPS to respond to this offer per line item. Your prompt response is appreciated.

6440 Southpoint Parkway, Suite 200 • Jacksonville, FL 32216
Phone: 904-739-7856 • Fax: 904-739-7591 • Toll Free: 866-739-7856

USAA Confidential

0901119c8fc340ec

251/Rugger .22 rifle with scope – There is a possibility this item is repairable for less than the cost of replacement. In order to review this portion of your claim further, we require a written estimate, including the repair technicians' opinion as to the source of damage. The carrier has the right to request assistance from the owner. At this time we request you to have a qualified firearm repair service inspect your item and complete the attached form which will provide the cause of damage and the cost to repair said damage. We will reimburse the estimate fees incurred if you provide a copy of the paid receipt. Please submit this information within 30 days for additional review and consideration.

#/Prescription Drugs - You note this item was put to the side to not be tendered for transit. No inventory number was provided for this item. We were unable to locate this item as tendered to the carrier for transit on the inventory forms. No cartons were noted as tampered with or any evidence of pilferage at the time of delivery. The carrier cannot accept liability for items thought to be missing without proof of tender. This portion of your claim is respectfully denied.

#/Silver Bullion - You note this item was put to the side to not be tendered for transit. No inventory number was provided for this item. We were unable to locate this item as tendered to the carrier for transit on the inventory forms. No cartons were noted as tampered with or any evidence of pilferage at the time of delivery. The carrier cannot accept liability for items thought to be missing without proof of tender. This portion of your claim is respectfully denied.

#/Gullies suit - No inventory number was provided for this item. We were unable to locate this item as tendered to the carrier for transit on the inventory forms. No cartons were noted as tampered with or any evidence of pilferage at the time of delivery. The carrier cannot accept liability for items thought to be missing without proof of tender. This portion of your claim is respectfully denied.

#/ESAPI Ballistic Plates - No inventory number was provided for this item. We were unable to locate this item as tendered to the carrier for transit on the inventory forms. No cartons were noted as tampered with or any evidence of pilferage at the time of delivery. The carrier cannot accept liability for items thought to be missing without proof of tender. This portion of your claim is respectfully denied.

478/Scentsy Warmer – This item was discarded prior to the carrier's inspection. No photos or evidence of damage has been provided. Without the ability to verify the claimed damages and determine carrier liability we must respectfully deny liability on this portion of your claim.

371/6-Gallon Carbo – There is no evidence this item was tendered within this carton. No cartons were noted as tampered with or any evidence of pilferage at the time of delivery. The carrier cannot accept liability for items thought to be missing without proof of tender. This portion of your claim is respectfully denied.

236/Craftsman OBD code reader – item # 236 was a tool box with no indication of contents. The carrier cannot accept liability for items thought to be missing without proof of tender. This portion of your claim is respectfully denied.

345/Coffee table – According to the inspection report, repairs were attempted prior to the carrier's inspection. We were unable to verify the claimed damages as transit related. We must respectfully deny liability on this portion of your claim.

#/Decorative Chain Mail – The claimed concerns are not consistent with transit related damage, but normal wear and tear and atmospheric conditions for which the carrier has no liability. We must respectfully deny liability on this portion of your claim.

225/Lincoln Plasma cutter – The inventories do not indicate the item was tendered to the carrier with attachments. The carrier cannot accept liability for items thought to be missing without proof of tender. This portion of your claim is respectfully denied.

394/ACH (Army combat helmet) - We were unable to locate this item as tendered to the carrier for transit on the inventory forms. No cartons were noted as tampered with or any evidence of pilferage at the time of delivery. The carrier cannot accept liability for items thought to be missing without proof of tender. This portion of your claim is respectfully denied.

223/Lincoln TIG Welder - The inventories do not indicate the item was tendered to the carrier with attachments. The carrier cannot accept liability for items thought to be missing without proof of tender. This portion of your claim is respectfully denied.

278-279/200" Projector screen- inventory # 278 lists as a Lincoln welder and on the second inventory # 278 lists as a 1.5 carton containing books. Inventory #279 lists as exercise equipment and on second inventory # 279 lists as a 1.5 carton containing books. None of these indicate the screen was tendered to the carrier for transit. The carrier cannot accept liability for items thought to be missing without proof of tender. This portion of your claim is respectfully denied.

Enclosed is our settlement check for the above settlement in the amount of $5,229.00. Acceptance & endorsement of the enclosed settlement check in the amount of $5,229.00 will release Total Military Management and all parties from any and all further claims associated with the military move under the referenced GBL, and represent your full and final satisfaction of the claim as outlined.

We regret it was necessary to file a claim and hope this matter has been resolved to your satisfaction. Thank you for your patience during this process. If you do not agree with the settlement offer as written, please respond in writing within 30 days and provide any additional documentation to further substantiate your claim.

Respectfully,

Melissa Hanner
Claims Adjuster
866-379-7856 ext. 354
mhanner@totalmm.com

Enc. Settlement Check
Substantiation Documentation
Repair Form (for rifle)

## Claims Report

***This document is for information or record keeping purposes only - the claims process is managed through the DPS application.***

| DoD Customer Name | GBL Number | Pick-Up Date | Delivery Date | Claim # |
|---|---|---|---|---|
| Askins, Zackery | KKFA0155280 | 5/13/2014 | 6/15/2014 | 1-2FSRU45 |

| Item Number | Inventory Number | Item Name | Item Description | Damage Description | Purchase Cost | Purchase Year | Amount Claimed |
|---|---|---|---|---|---|---|---|
| 1 | 316-319 | Bed Frame | head board ect | Cross beams missing, braces the side boards broken off, supports for the cross beams ripped off, leather ripped in multiple places. | $2,800.00 | 2012 | $2,800.00 |
| 2 | 224 | The mill had crashed into the side of the lathe hard enough to break the emergency stMilling machine | grizzly lathe/mill | When delivered the back plate fell completely off. The spine of the mill was cracked so the mill is out of zero. It had been dropped on the lathe side and the fuse control was completely ripped out. | $2,500.00 | 2012 | $2,500.00 |
| 3 | 275-276 | Twin bed frame | twin head board | Metal frame bed, cross members were ripped out completely from a metal framed bed... | $300.00 | 2010 | $300.00 |
| 4 | 345 | coffee table | coffee table | Coffee table had 2 leather wrapped wood inserts. One of the inserts was kicked to the supporting brackets were ripped out damaging the whole underside of the wooden top | $600.00 | 2011 | $600.00 |
| 5 | 352 | Antique Coal Forge | metal forge | Item had been blatantly dropped, the cast Iron was cracked the legs on one side were broken. Given the depth and length of the crack it is doubtfully repairable | $0.00 | 2001 | $10,000.00 |
| 6 | 296 | engine hoist | heavy duty engine crain | cast iron wheel cracked in half. all the accessories missing not in parts box. | $750.00 | 2012 | $100.00 |
| 7 | 312 | Leath bound display table | TV Stand | The legs were not removed, the table was flipped upside down and things backed on top/inside, and wrapped in tape until the legs ripped from the table top | $750.00 | 2012 | $750.00 |
| 8 | 351 | Mongoose cross country bicycle | mongoose 21 speed mountain bike | both wheel were completely warped, chain had been pulled off of the gears, sprocket warped. | $700.00 | 2004 | $700.00 |
| 9 | 394 | ACH (army combat helmet) | Progear | ACH helmet not found in boxes delivered, will need to be replaced, along with the ops core retention system | $0.00 | 2009 | $1,200.00 |
| 10 | 278-279 | 200" projector screen | Illegible | Pull down projector screen is missing. Projector is present. | $2,200.00 | 2011 | $2,200.00 |
| 11 | n/a | prescription drugs | n/a | flexeril Ambien Naproxin Codeine | $0.00 | 2013 | $0.00 |
| 12 | n/a | silver bullion | n/a | Bulloin was pulled aside with prescription drugs to not be shipped, silver bullion was later found missing. Upon searching all items delivered it wasn't found believed stolen. | $1,500.00 | 2014 | $1,500.00 |
| 13 | 226 | Lincoln Plasma cutter | lincoln inverter welder | Main unit arrived intact, cutter head, power & air cables missing. | $4,500.00 | 2012 | $1,000.00 |
| 14 | 223 | lincoln TIG welder | Lincoln electric welder | Main unit arrived intact, missing welding head, positive lead, power cable, and air line. | $6,000.00 | 2012 | $1,200.00 |

| Item Number | Inventory Number | Item Name | Item Description | Damage Description | Purchase Cost | Purchase Year | Amount Claimed |
|---|---|---|---|---|---|---|---|
| 15 | 236 | craftsman OBD code reader | tool box | Code reader missing from top of tool box | $300.00 | 2010 | $300.00 |
| 16 | unknown | ESAPI ballistic plates | none | military issued plates for work missing | $0.00 | 2009 | $1,431.00 |
| 17 | 273 | collapsable 40' ladder | ladder | Upper rungs cannot be pulled out from lower, lower rungs collapse when any weight is placed on them. | $400.00 | 2009 | $250.00 |
| 18 | 293 | Bronzed thor statue | tote | broken in half | $55.00 | 2010 | $55.00 |
| 19 | 293 | Brozen Odin statue | tote | smashed in half | $70.00 | 2010 | $70.00 |
| 20 | 271-281 | encylopedia of science | books | missing | $1,500.00 | 2011 | $1,000.00 |
| 21 | 251 | ruger .22 rifle w/ scope | ruger 22 rifle | Optic had been smacked hard enough to rip the optic mount from the barrel. Optic is cracked. | $900.00 | 2009 | $700.00 |
| 22 | 362 | butcher block table | table | Item was unpackaged, whole frame is warped and bowed. Appears as if enough weight was placed on it to warp the entire thing. | $1,800.00 | 2011 | $1,500.00 |
| 23 | no tag | Kenmore radiant heater | n/a | Heater was smacked hard enough to have cracked and allowed all the oil to leak out. | $70.00 | 2014 | $70.00 |
| 24 | n/a | Decorative Chain Mail | N/a | Rusted out, and ripped | $750.00 | 2011 | $750.00 |
| 25 | 371 | 6 gallon carbo | g-ware | More missing stuff | $33.00 | 2013 | $32.50 |
| 26 | 478 | scentsy warmer | gar items | when movers were removing the heating bulb they damaged the internal workings so that a replacement bulb will not work in the warmer. | $35.00 | 2011 | $22.33 |
| 27 | 280 | Love seat | love seat recliner | Love seat will no longer recline, whole frame is bowed as if someone tried to pull it apart. | $600.00 | 2013 | $400.00 |
| 28 | 309 | Chefs rack | pot and pan hanger | Pieces of the mounting and hanging hardware are missing, different pieces were scattered through three different boxes but not all of the pieces are present. | $350.00 | 2013 | $50.00 |

Always click refresh prior to printing to ensure all items are displayed.

**John Harris**

**From:** "Angie Ford" <aford@totalmm.com>
**Date:** Wednesday, July 9, 2014 8:47 AM
**To:** <c.u@acsalaska.net>
**Attach:** DPS CLAIM.pdf; Inspection Request.pdf
**Subject:** Inspection Request

Claim ID: 118271/1

Inspection ONLY request for: ASKINS, ZACKERY

Please see attached for claim details and information. Third party services are authorized as needed. Please call or email with any questions. Please confirm receipt with appointment date.

**Inspection ONLY Request**

*If the inspection fee (if no repairs authorized) will exceed **$175.00** – please notify the adjuster prior to scheduling the appt for additional authorization. This includes photos and travel fees.*

Respectfully,

*Angie Ford*
Claims Administrator

TMM

6440 Southpoint Parkway, Suite 200
Jacksonville, FL 32216
Direct: 904-694-4781 Main: 866-739-7856 ext. 1201
Fax: 904-739-7591 Email: Aford@totalmm.com

TMM

August 29, 2014

Zackery Askins
5969 Webb Court Unit D
Elmendorf AFB, AK 99506

RE: GBL # KKFA0155280

Dear SSG Zackery Askins:

This letter is in regards to the claim for loss and/or damages filed under the above referenced GBL number. We have completed our review of all information and offer settlement as follows:

Our original settlement offer was emailed to you to which you advised you disagreed with our offer and notified your insurance company will compensate you for your claimed items. Therefore, we have closed our claim and issue no compensation.

| Inv # | Item | Settlement | Amount |
|---|---|---|---|
| 309 | Chefs rack | We offered $50 as claimed. Member's insurance company processing his claim. No compensation paid. | $0 |
| 293 | Bronzed Thor statue | We offered $55 as claimed. Member's insurance company processing his claim. No compensation paid. | $0 |
| 293 | Bronze Odin statue | We offered $70 as claimed. Member's insurance company processing his claim. No compensation paid. | $0 |
| # | Kenmore radiant heater | We offered $70 as claimed. Member's insurance company processing his claim. No compensation paid. | $0 |
| 273 | Collapsible ladder | We offered compensation for comparable replacement ($70). Member's insurance company processing his claim. No compensation paid. | $0 |
| 296 | engine hoist | We offered $100 as claimed. Member's insurance company processing his claim. No compensation paid. | $0 |
| 271-281 | encyclopedia of science | We offered compensation for comparable replacement ($150). Member's insurance company processing his claim. No compensation paid. | $0 |
| 351 | Mongoose cross country bicycle | We offered compensation for comparable replacement ($184). Member's insurance company processing his claim. No compensation paid. | $0 |
| 312 | Leather bound display table | We offered compensation for estimated repair cost ($295). Member's insurance company processing his claim. No compensation paid. | $0 |
| 275-276 | Twin bed frame | We offered $300 as claimed. Member's insurance company processing his claim. No compensation paid. | $0 |
| 280 | Love seat | We offered $400 as claimed. Member's insurance company processing his claim. No compensation paid. | $0 |
| 316-319 | Bed Frame | We offered compensation for estimated repair cost ($425). Member's insurance company processing his claim. No compensation paid. | $0 |
| 362 | butcher block table | We offered compensation for comparable replacement ($450). Member's insurance company processing his claim. No compensation paid. | $0 |

Exhibit 2

6440 Southpoint Parkway, Suite 200 • Jacksonville, FL 32216
Phone: 904-739-7856 • Fax: 904-739-7591 • Toll Free: 866-739-7856

| Inv # | Item | Settlement | Amount |
|---|---|---|---|
| 352 | Antique Coal Forge | We offered compensation for comparable replacement ($960). Member's insurance company processing his claim. No compensation paid. | $0 |
| 224 | Grizzly Lathe/Mill | We offered compensation for comparable replacement ($1,650). Member's insurance company processing his claim. No compensation paid. | $0 |

Our settlement offer of $5,229.00 was not accepted. You have notified our office that your claim is being processed by your insurance company. No compensation is offered.

251/Rugger .22 rifle with scope – We were requesting an estimated repair cost for this item, however, you have stated your insurance company will process your claim.

#/Prescription Drugs – This portion of your claim was denied – items were not tendered to the carrier for transit.

#/Silver Bullion – This portion of your claim was denied – items were not tendered to the carrier for transit.

#/Gullies suit – This portion of your claim was denied – no evidence of tender to the carrier.

#/ESAPI Ballistic Plates – This portion of your claim was denied – no evidence of tender to the carrier.

478/Scentsy Warmer – This portion of your claim was denied due to the item being discarded prior to the carrier's inspection.

371/6-Gallon Carbo – This portion of your claim was denied – no evidence of tender to the carrier.

236/Craftsman OBD code reader – This portion of your claim was denied – no evidence of contents within the toolbox.

345/Coffee table – This portion of your claim was denied – repairs were attempted prior to the carrier's inspection.

#/Decorative Chain Mail – This portion of your claim was denied – claimed damages are consistent with atmospheric conditions, not transit related.

225/Lincoln Plasma cutter – This portion of your claim was denied – no evidence of tender to the carrier.

394/ACH (Army combat helmet) - This portion of your claim was denied – no evidence of tender to the carrier.

223/Lincoln TIG Welder - This portion of your claim was denied – no evidence of tender to the carrier.

278-279/200" Projector screen- This portion of your claim was denied – no evidence of tender to the carrier.

For details of our original offers, please see the letter dated 8/20/2014.

As notified via email, if you are not satisfied with the settlement offer as written, you have the option to transfer all or some of your claim to the Military Claims Office. You notified our office the claim has been filed with your insurance company. No compensation has been made. We have updated DPS accordingly. We are closing our file at this time.

Respectfully,

Melissa Hanner
Claims Adjuster
866-379-7856 ext. 354
mhanner@totalmm.com



6440 Southpoint Parkway, Suite 200 • Jacksonville, FL 32216
Phone: 904-739-7856 • Fax: 904-739-7591 • Toll Free: 866-739-7856